**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**FORT MYERS DIVISION**
**www.flmb.uscourts.gov**

In re:                                                    Chapter 11

TRUTH TECHNOLOGIES, INC.,                                 Case No.  9:18-bk-05608-FMD

                    Debtor.                               Judge Caryl E. Delano

_____/

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)
## FOR THE PERIOD FROM FEBRUARY 1, 2019 TO FEBUARY 28, 2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: <u>March 14</u>, 2019            <u>*/s/ Michael R. Dal Lago*</u>
                                        Attorney for Debtor's Signature
                                        Michael R. Dal Lago
                                        Florida Bar No. 102185
                                        mike@dallagolaw.com

Debtor's Address and Phone Number:      Attorney's Address and Phone Number:

Truth Technologies, Inc.                DAL LAGO LAW
5621 Strand Blvd, Unit 305              999 Vanderbilt Beach Road, Suite 200
Naples, FL 34110                        Naples, FL 34108
Tel. (203) 918-9530                     Tel. (239) 571-6877

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the resources on the United States Trustee website:  http://www.usdoj.gov.ust/r21/index/.htm.
1)   Instructions for Preparing Debtor's Chapter 11 Report
2)   Initial Filing Requirements
3)   Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING FEBRUARY 1, 2019 AND ENDING FEBRUARY 28, 2019

Name of Debtor: Truth Technologies, Inc.          Case Number: 9:18-bk-05608-FMD
Date of Petition: July 6,2018

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 62,741.19 (a) | -4185.69 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 0 | 0 |
| Minus: Cash Refunds | (-) 0 | 0 |
| Net Cash Sales | 0 | 0 |
| B. Accounts Receivable | 124,472.89 | 954,219.61 |
| C. Other Receipts (See MOR-3) | 0 | 18,925.34 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 124,472.89 | 973,144.95 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 187,214.08 | 968,959.26 |
| 5. DISBURSEMENTS | | |
| A. Advertising | 8,365.40 | 11,197.26 |
| B. Bank Charges | 278.00 | 3,263.54 |
| C. Contract Labor | 0 | 0 |
| D. Fixed Asset Payments (not incl. in "N") | 0 | 0 |
| E. Insurance | 661.00 | 661.00 |
| F. Inventory Payments (See Attach. 2) | 0 | 0 |
| G. Leases | 0 | 0 |
| H. Manufacturing Supplies | 0 | 0 |
| I. Office Supplies | 123.31 | 639.92 |
| J. Payroll - Net (See Attachment 4B) | 37,699.74 | 172,624.29 |
| K. Professional Fees (Accounting & Legal) | 4,317.32 | 45,872.57 |
| L. Rent | 1,973.96 | 1,973.96 |
| M. Repairs & Maintenance | 0 | 0 |
| N. Secured Creditor Payments (See Attach. 2) | 0 | 0 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 0 | 0 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 0 | 0 |
| Q. Taxes Paid - Other (See Attachment 4C) | 0 | 0 |
| R. Telephone | 560.57 | 3,779.38 |
| S. Travel & Entertainment | 31.93 | 9,306.57 |
| Y. U.S. Trustee Quarterly Fees | 0 | 0 |
| U. Utilities | 0 | 0 |
| V. Vehicle Expenses | 0 | 0 |
| W. Other Operating Expenses (See MOR-3) | 58,655.14 | 645,093.06 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 112,666.37 | 894,411.55 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 74,547.71 (c) | 74,547.71 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 14th day of March, 2019.          _Egide Thein_
                                        Egide Thein, CEO of Truth Technologies, Inc.

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Shareholder Loan | 0 | 23,839.68 |
| Return Deposited Item | 0 | - 7,712.64 |
| Florida Community Bank | 0 | 2,798.30 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
| TOTAL OTHER RECEIPTS | 0 | 18,925.34 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Business Licenses & Fees | 0.00 | 2,246.99 |
| Dues & Subscriptions | 601.62 | 1,305.92 |
| Disputed Charges | 0.00 | 1,072.16 |
| Computer Hosting | 38,540.94 | 279,809.87 |
| Luxembourg Operating | 0.00 | 88,080.50 |
| Debt Repayment | 19,512.58 | 219,453.56 |
| Shareholder | 0.00 | 2,887.17 |
| Client Refund | 0.00 | 50,000.00 |
| Bankruptcy Garnishment | 0.00 | 125.00 |
| Postage & Delivery | 0.00 | 80.32 |
| Printing & Reproduction | 0.00 | 31.57 |
|  |  |  |
| TOTAL OTHER DISBURSEMENTS | 58,655.14 | 645,093.06 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

# TRUTH TECHNOLOGIES, INC.
## Balance Sheet
### As of February 28, 2019

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1009 Florida Community Bank | 0.00 |
| 1016 Wells Fargo Checking-4171 | 74,547.71 |
| **Total Bank Accounts** | $ 74,547.71 |
| **Accounts Receivable** | |
| 1100 Accounts Receivable | 258,646.48 |
| Total 1100 Accounts Receivable | $ 258,646.48 |
| 11000 Accounts Receivable - EUR | 0.00 |
| 1204 Other Receivable | 7,933.00 |
| **Total Accounts Receivable** | $ 266,579.48 |
| **Other Current Assets** | |
| 1031 DEFERRED COST OF GOODS SOLD | 0.00 |
| 1032 Deferred COGS - EDD | 0.00 |
| 1033 Deferred COGS - WC | 0.00 |
| 1034 Deferred COGS - RDS | 0.00 |
| 1037 Deferred COGS - Other | 0.00 |
| Total 1031 DEFERRED COST OF GOODS SOLD | $ 0.00 |
| 1200 Prepaid Expenses | 0.00 |
| 12000 Undeposited Funds | 0.00 |
| 1201 Tax Receivable | 0.00 |
| 1250 Deferred Commissions | 0.00 |
| 1300 Unbilled Revenue | 0.00 |
| **Total Other Current Assets** | $ 0.00 |
| **Total Current Assets** | $ 341,127.19 |
| **Fixed Assets** | |
| 1500 Computers & Equipment | 88,169.00 |
| 1505 Furnitures & Fixtures | 2,308.18 |
| 1550 Accumulated Depreciation | -76,801.00 |
| 1600 Start Up Costs | 2,000.00 |
| 1605 Software | 378,275.00 |
| 1610 Loan Fees | 326,432.47 |
| 1650 Accumulated Amortization | -109,434.00 |
| **Total Fixed Assets** | $ 610,949.65 |
| **TOTAL ASSETS** | $ 952,076.84 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 Accounts Payable | 622,767.25 |

| | | |
|---|---|---:|
| 2050 Commissions Payable | | 0.00 |
| **Total Accounts Payable** | $ | 622,767.25 |
| **Credit Cards** | | |
| 2006 Well Fargo Business Card 3039 | | 0.00 |
| 2015 Capital One | | 3,644.75 |
| 2020 American Express | | 95,742.31 |
| 2021 AMERX - Credit Line | | 6,211.19 |
| 2025 Wachovia Line of Credit | | 0.00 |
| 2030 Citi Professional | | 0.00 |
| **Total Credit Cards** | $ | 105,598.25 |
| **Other Current Liabilities** | | |
| 19999 SaaSOptics install - suspense A | | 0.00 |
| 2001 payable setup 2 handle audit en | | 0.00 |
| 2002 Accrued Acct Payable Partners | | 0.00 |
| 2040 DEFERRED REVENUE (unearned rev) | | 0.00 |
| 2041 Deferred Revenue - EDD | | 0.00 |
| 2042 Deferred Revenue - WC | | 0.00 |
| 2043 Deferred Revenue - RDC | | 0.00 |
| 2045 Deferred Revenue - TTI | | 0.00 |
| 2046 Deferred Revenue - Other | | 0.00 |
| **Total 2040 DEFERRED REVENUE (unearned rev)** | $ | **0.00** |
| 2060 Accrued Expense | | 28,185.13 |
| 2061 Unbilled payable WC | | 0.00 |
| 2062 Unbilled payable RDC | | 0.00 |
| 2063 Unbilled payable other | | 0.00 |
| 2064 Unbilled - TTI | | 0.00 |
| 2070 Unpaid Payroll | | 130,210.80 |
| 2080 Accrued Expense - Insurance | | 0.00 |
| 2085 Due to Brightstar Corporation | | 25,000.00 |
| 2100 Payroll Liabilities | | |
| 2105 Federal Withholding Payable | | 0.00 |
| 2110 FICA Payable - Company | | 0.00 |
| 2115 FICA Payable - Employee | | 0.00 |
| 2120 Medicare Payable - Company | | 0.00 |
| 2125 Medicare Payable - Employee | | 0.00 |
| 2130 FUTA Payable | | 0.00 |
| 2135 VA State Withholding Payable | | 0.00 |
| 2140 VA SUTA Payable | | 0.00 |
| 2145 CA State Withholding Payable | | 0.00 |
| 2150 CA Disability Tax Payable | | 0.00 |
| 2155 CA SUTA Payable | | 0.00 |
| 2160 CA - Employment Training Tax | | 0.00 |
| 2165 PA- PA Withholding | | 0.00 |
| 2170 PA - SUTA Employer | | 0.00 |
| 2175 PA - SUTA Employee | | 0.00 |
| **Total 2100 Payroll Liabilities** | $ | **0.00** |
| 2111 Direct Deposit Liabilities | | 0.00 |

| | | |
|---|---|---:|
| 2199 Withheld Employee ins-payroll | | 0.00 |
| 2200 Note Payable - IXAT, Inc. | | 0.00 |
| 2205 Note Payable - IKSAT, LLC | | 4,000.00 |
| 2210 ORACLE CAPITAL LEASE | | 0.00 |
| 2300 Savings Loan | | 0.00 |
| 2302 Business Line - Wells Fargo | | 19,773.07 |
| 2303 Synovus Loan | | 465,762.18 |
| 2305 Newtek Loan #5848585001 | | 160,106.04 |
| 2306 Regions Loan - SBA #2 #1558980 | | 311,182.78 |
| 2307 Regions SBA  Loan #3 #1640705 | | 282,721.19 |
| 2309 On Deck | | 0.00 |
| 2310 Complete Business Solutions Gro | | 67,920.70 |
| 2311 National (thru Citibank)MAX | | 0.00 |
| 2312 Everst | | 0.00 |
| 2313 Capital Merchant | | 0.00 |
| 2314 1 Global Capital | | 303,230.35 |
| 2315 EIN Merchants | | 0.00 |
| 2316 CapCall | | 30,992.00 |
| 2317 ROC Funding Group | | 83,402.35 |
| 2318 Yellowstone Capital | | 39,166.00 |
| 2319 Midnight Advance Metropolitan C | | 47,515.00 |
| 2320 Midnight Capital II | | 64,310.00 |
| 2321 GTR Queen Loan | | 30,208.00 |
| 2920 Kash Capital Loan | | 50,555.00 |
| 2999 Unknown deposit | | 0.00 |
| 8999 Conversion entr SaaSOptic accru | | 0.00 |
| Total Other Current Liabilities | $ | 2,144,240.59 |
| Total Current Liabilities | $ | 2,872,606.09 |
| Long-Term Liabilities | | |
| 2055 Deferred Compensation - DO | | 0.00 |
| 2600 Loan from Phil Brannon | | 72,606.60 |
| 2910 2009 Loan from Shareholder (ET) | | 0.00 |
| 2911 Note Payable - E.Thein | | 2,000,000.00 |
| 2914 Long term portion New Tek Loan | | 168,597.50 |
| 2915 Long term Port Capital Lease | | 0.00 |
| 2916 Long Term Port - Regions SBA #2 | | 0.00 |
| Total Long-Term Liabilities | $ | 2,241,204.10 |
| Total Liabilities | $ | 5,113,810.19 |
| Equity | | |
| 3000 Opening Balance Equity | | 0.00 |
| 3100 Common Stock | | 0.00 |
| 3150 Shareholder | | 1,284,193.06 |
| 3900 Retained Earnings | | -5,579,569.93 |
| 3901 setup to accomodate audit note | | 0.00 |
| 3999 Retained Earning Adjustment | | 0.00 |
| Net Income | | 133,643.52 |
| Total Equity | -$ | 4,161,733.35 |

| | | |
|---|---|---|
| TOTAL LIABILITIES AND EQUITY | $ | 952,076.84 |

Wednesday, Mar 13, 2019 07:55:36 AM GMT-7 - Accrual Basis

# TRUTH TECHNOLOGIES, INC.
## Profit and Loss
### February 2019

|  | Total |
|---|---:|
| **Income** | |
| 4000 Revenue | |
| 4002 Sentinel with WC | 24,709.52 |
| 4005 Sentinel TTI | 121,053.02 |
| 4006 Sentinel - other | 2,930.00 |
| Services | 3,172.66 |
| 4011 Revenue | -12,692.43 |
| Total 4000 Revenue | $ 139,172.77 |
| **Total Income** | $ 139,172.77 |
| **Gross Profit** | $ 139,172.77 |
| **Expenses** | |
| 6000 Operating Expenses | |
| 6015 Marketing | 8,365.40 |
| 6020 Bank Service Charges | 278.00 |
| 6030 Dues & Subscriptions | 601.62 |
| 6040 Office Supplies | 123.31 |
| 6041 Office Rent | 1,973.96 |
| 6050 Telephone, Fax & Internet | 560.57 |
| Total 6000 Operating Expenses | $ 11,902.86 |
| 6100 Computer Expenses | |
| 6110 Software Supplies | 788.90 |
| 6135 Computer Hosting | 37,752.04 |
| Total 6100 Computer Expenses | $ 38,540.94 |
| 6200 Professional Fees | |
| 6205 Legal Fees | 4,317.32 |
| 6210 Accounting Fees | 1,400.00 |
| Total 6200 Professional Fees | $ 5,717.32 |
| 6300 Business Travel | |
| 6310 Travel | 31.93 |
| Total 6300 Business Travel | $ 31.93 |
| 6400 Insurance | |
| 6401 Workers Compensation Insurance | 661.00 |
| Total 6400 Insurance | $ 661.00 |
| 6500 Payroll Expenses | |
| 6505 Salaries & Wages | 22,484.00 |
| 6515 Employee Benefits | 500.00 |
| 6526 Consulting Fees | 3,670.00 |
| 6530 Payroll Taxes | 10,925.74 |
| 6540 Payroll Service Fees | 120.00 |
| Total 6500 Payroll Expenses | $ 37,699.74 |
| **Total Expenses** | $ 94,553.79 |

| | | |
|---|---|---|
| Net Operating Income | $ | 44,618.98 |
| Net Income | $ | 44,618.98 |

Wednesday, Mar 13, 2019 08:01:18 AM GMT-7 - Accrual Basis

# TRUTH TECHNOLOGIES, INC.
## Profit and Loss
### February 2019

|  | | Total |
|---|---|---|
| **Income** | | |
| 4000 Revenue | | |
| 4002 Sentinel with WC | | 20,895.40 |
| 4005 Sentinel TTI | | 134,911.28 |
| 4006 Sentinel - other | | 2,400.00 |
| Services | | 5,225.06 |
| 4011 Revenue | | 3,950.00 |
| Total 4000 Revenue | $ | 167,381.74 |
| 4012 Discounts | | -42,908.85 |
| Unapplied Cash Payment Income | | 0.00 |
| **Total Income** | $ | 124,472.89 |
| **Gross Profit** | $ | 124,472.89 |
| **Expenses** | | |
| 6000 Operating Expenses | | |
| 6015 Marketing | | 8,365.40 |
| 6020 Bank Service Charges | | 278.00 |
| 6030 Dues & Subscriptions | | 601.62 |
| 6040 Office Supplies | | 123.31 |
| 6041 Office Rent | | 1,973.96 |
| 6050 Telephone, Fax & Internet | | 560.57 |
| Total 6000 Operating Expenses | $ | 11,902.86 |
| 6100 Computer Expenses | | |
| 6110 Software Supplies | | 788.90 |
| 6135 Computer Hosting | | 37,752.04 |
| Total 6100 Computer Expenses | $ | 38,540.94 |
| 6200 Professional Fees | | |
| 6205 Legal Fees | | 4,317.32 |
| Total 6200 Professional Fees | $ | 4,317.32 |
| 6300 Business Travel | | |
| 6310 Travel | | 31.93 |
| Total 6300 Business Travel | $ | 31.93 |
| 6400 Insurance | | |
| 6401 Workers Compensation Insurance | | 661.00 |
| Total 6400 Insurance | $ | 661.00 |
| 6500 Payroll Expenses | | |
| 6505 Salaries & Wages | | 22,484.00 |
| 6515 Employee Benefits | | 500.00 |
| 6526 Consulting Fees | | 3,670.00 |
| 6530 Payroll Taxes | | 10,925.74 |
| 6540 Payroll Service Fees | | 120.00 |
| Total 6500 Payroll Expenses | $ | 37,699.74 |

| | | |
|---|---|---|
| Total Expenses | $ | 93,153.79 |
| Net Operating Income | $ | 31,319.10 |
| Net Income | $ | 31,319.10 |

Wednesday, Mar 13, 2019 07:59:12 AM GMT-7 - Cash Basis

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: <u>Truth Technologies, Inc.</u>        Case Number: <u>9:18-bk-05608-FMD</u>

Reporting Period beginning <u>February 1, 2019</u>        Period ending <u>February 28, 2019</u>

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---|
| Beginning of Month Balance | $   253,987.68 | (a) |
| PLUS: Current Month New Billings |  |  |
| MINUS: Collection During the Month | $   12,600.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $   0.00 | * |
| End of Month Balance | $   266,579.48 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 111,116.40 | $   54,667.44 | $   42.00 | $   100,753.64 | $ 266,579.48   (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| SEE ATTACHED POLICY | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

The policy has even go stricter and is the following:

a) Any time between the 1st and the 10th day payment is overdue, the customers receives a reminder generated by QB together with a copy of the original invoice:

*Just a reminder that the captioned invoice is now past due as we have not received a payment for this invoice yet.*

*If we have missed your payment or if it has crossed this notice, please let us know.*
*If it is a slight oversight, please proceed to the payment as soon as possible.*
*If you have questions or need assistance, do not hesitate to contact your Salesrep (see below).*

*Note that, in absence of payment within a week of the present notice, we may reluctantly have to suspend your service until your payment is received in full; in this case, an additional re-connection fee of $150.00- would be charged to your next invoice.*

b) If no reaction after one week, the account is suspended by TTI Customer Support.

c) When the customer reacts (because he/she cannot access the system any longer), he/she is asked to contact me. I then explain the user that the service has been suspended until the late due payment is received in full.

d) Upon receipt of the payment in the bank or by check, the service is reinstated and the re-connection fee is included in the next invoice.

e) In case the customer does not react, attempts are made to reach out to the customer and invite him/her to pay if he/she wants to keep using the service. In case no reaction can be obtained within 2 months despite regular attempt to contact via phone or email, the invoice is written-off and the Customer Account definitely closed.

Hope this is clear; the procedure is yet to be formally written, but is in fact strictly applied with all customers.

# TRUTH TECHNOLOGIES, INC.

## A/R AGING SUMMARY

As of February 28, 2019

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Acme Trust Services Limited | | | | | 1,000.00 | $1,000.00 |
| Alexanders Barristers & Attorneys | | | | | 1,250.00 | $1,250.00 |
| Anova Financial Corporation | | | | | 4,165.00 | $4,165.00 |
| Associacion Popular de Ahorros y Prestamo | 18,940.52 | | | | | $18,940.52 |
| Bell Rock Group | | | | | 2,230.29 | $2,230.29 |
| Black Knight Financial Technology Solutions, LLC | | | | | 2,500.00 | $2,500.00 |
| Brookfield Residential Property Services LLC | 7,758.44 | | | | | $7,758.44 |
| Capstone ISG, Inc. | | 267.80 | | | | $267.80 |
| Corvesta, Inc. | | | | | 4,960.00 | $4,960.00 |
| Cressey & Company LP | 5,192.10 | | | | | $5,192.10 |
| Elavon, Inc. (a U.S. Bancorp Company) | | | | 24.00 | | $24.00 |
| Eni USA R&M Co. | | 4,120.00 | | | | $4,120.00 |
| Estera Group Services (Jersey) Limited | | | | | 2,800.00 | $2,800.00 |
| European Bank for Reconstruction and Development (EBRD) | 16,500.47 | | | | | $16,500.47 |
| FIBO Group Holdings Limited | 9,244.28 | | | | | $9,244.28 |
| FirstCaribbean International Bank Limited (CIBC) | | | | | 2,575.00 | $2,575.00 |
| GKFX Financial Services Ltd | | | | | 20.00 | $20.00 |
| Guardian Holdings Limited | | | | | 40.00 | $40.00 |
| Guidepoint Global | 7,920.00 | | | | | $7,920.00 |
| IDT Financial Services Ltd | 7,599.72 | | | | | $7,599.72 |
| Intertrust Group B.V. | | | 23,217.50 | | | $23,217.50 |
| ITA GlobalTrust Ltd. | | | | | 2,173.92 | $2,173.92 |
| Italbank International Inc. | 7,260.00 | | | | | $7,260.00 |
| Kuramo Capital Management | | | | | 2,100.00 | $2,100.00 |
| La Estrella | 20.00 | | | | | $20.00 |
| MCS Cayman | | | | | 2,178.00 | $2,178.00 |
| MKB Bank Zrt. | | | | | 671.38 | $671.38 |
| Mundus Asset Management | | | | | 12.00 | $12.00 |
| Nevada Property 1LLC | | | 1,300.00 | | | $1,300.00 |
| Northstar Financial Services (Bermuda) Ltd. | 5,864.40 | | | | | $5,864.40 |
| Orbis Investment Advisory Limited | 7,162.57 | | | | | $7,162.57 |
| PLUS500 Ltd (Prev. Invest Soft Ltd) | | | | | 3,300.00 | $3,300.00 |
| Reuters Limited (UK) | 2,656.00 | | 882.00 | | 9,565.07 | $13,103.07 |
| Revolv, Inc. | | | 16,183.44 | | | $16,183.44 |
| RSM Dahman | | | | | 30.00 | $30.00 |
| Schroders Investment Management | 4,814.00 | | | | | $4,814.00 |
| Sequoia Capital Operations, LLC | | | | | 1,700.00 | $1,700.00 |

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| SIMSL  - Steamship Insurance Management Services Limited | | | | 18.00 | 18.00 | $36.00 |
| SP Capital International,  S.A. | | | 32.50 | | | $32.50 |
| Table Mountain Casino | | | | | 1,950.00 | $1,950.00 |
| Tektronix Inc. | 2,836.10 | | | | | $2,836.10 |
| The Agricultural Bank of China | 2,930.00 | | | | | $2,930.00 |
| TR (GRC) Inc. | | | 13,052.00 | | 54,314.98 | $67,366.98 |
| United Health Group (UHG) | | | | | 1,200.00 | $1,200.00 |
| Vera Financial  DAC (Ex. Lawrence Life) | 30.00 | | | | | $30.00 |
| TOTAL | $106,728.60 | $4,387.80 | $54,667.44 | $42.00 | $100,753.64 | $266,579.48 |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>Truth Technologies, Inc.</u>        Case Number: <u>9:18-bk-05608-FMD</u>

Reporting Period beginning <u>February 1, 2019</u>        Period ending <u>February 28, 2019</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer-generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| Various | | Noack & Company | | 23,639.20 |
| Various | | Logic | | 9,622.16 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | 33,261.36 |

(b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $        27,067.44 | (a) |
| PLUS: New Indebtedness Incurred This Month | $        6,196.92 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $        0.00 | |
| PLUS/MINUS: Adjustments | $        0.00 | * |
| Ending Month Balance | $        33,261.36 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| SEE ATTACHED FOR ALL DEBT   ACTIVITY EACH ACCOUNT IS LISTED SEPERATELY | | | | |
| | | | | |
| TOTAL | | | (d) | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

# TRUTH TECHNOLOGIES, INC.

## A/P AGING SUMMARY
As of February 28, 2019

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Advanced Partnerships LLC | | | | | 25,566.00 | $25,566.00 |
| American Express | | | | | 3,665.92 | $3,665.92 |
| EBRC | | | | | 136,390.58 | $136,390.58 |
| Fireminds Technology Solutions | | | | | 3,780.00 | $3,780.00 |
| Lead Forensics | | | | | 862.81 | $862.81 |
| Lewis Brisbois Bisgaard & Smith LLP | | | | | 244,015.14 | $244,015.14 |
| Logic | | | | | 9,622.16 | $9,622.16 |
| McGuirewoods LLP | | | | | 96,447.52 | $96,447.52 |
| Noack & Company, LLC | | 3,876.25 | 2,941.25 | 2,449.10 | 14,372.60 | $23,639.20 |
| Salvatori, Wood, & Buckel, P.L. | | | | | 9,635.00 | $9,635.00 |
| SmartBear | | | | | 2,400.00 | $2,400.00 |
| Thomson Reuters UK Ltd | | | | | 28,375.00 | $28,375.00 |
| Used to Audit | | | | | 35,164.92 | $35,164.92 |
| Venable LLP | | | | | 3,203.00 | $3,203.00 |
| TOTAL | $0.00 | $3,876.25 | $2,941.25 | $2,449.10 | $613,500.65 | $622,767.25 |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Business Line - Wells Fargo | | | | | | | | | |
| Beginning Balance | | | | | | | | | 19,773.07 |
| **Total for Business Line - Wells Fargo** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Synovus Loan** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 481,222.76 |
| 02/15/2019 | Check | 1136 | No | Synovus Bnak | CHECK 1136 | 2303 Synovus Loan | 1016 Wells Fargo Checking-4171 | -5,000.00 | 476,222.76 |
| 02/21/2019 | Check | 1140 | No | Synovus Bnak | CHECK 1140 | 2303 Synovus Loan | 1016 Wells Fargo Checking-4171 | -10,460.58 | 465,762.18 |
| **Total for Synovus Loan** | | | | | | | | **$ -15,460.58** | |
| **TOTAL** | | | | | | | | **$ -15,460.58** | |

# TRUTH TECHNOLOGIES, INC.

### TRANSACTION REPORT
#### February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Newtek Loan #5848585001 | | | | | | | | | |
| Beginning Balance | | | | | | | | | 164,158.04 |
| 02/04/2019 | Expense | | No | Newtek Business Credit | BUSINESS TO BUSINESS ACH Newtek S Bus Fin PURCHASE 190204 52566589     Egide Thein | 2305 Newtek Loan #5848585001 | 1016 Wells Fargo Checking-4171 | -4,052.00 | 160,106.04 |
| Total for Newtek Loan #5848585001 | | | | | | | | $ -4,052.00 | |
| TOTAL | | | | | | | | $ -4,052.00 | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Regions Loan - SBA #2 #1558980 | | | | | | | | | |
| Beginning Balance | | | | | | | | | 311,182.78 |
| **Total for Regions Loan - SBA #2 #1558980** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Regions SBA  Loan #3 #1640705 | | | | | | | | | |
| Beginning Balance | | | | | | | | | 282,721.19 |
| Total for Regions SBA  Loan #3 #1640705 | | | | | | | | | |
| TOTAL | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Complete Business Solutions Gro | | | | | | | | | |
| Beginning Balance | | | | | | | | | 67,920.70 |
| Total for Complete Business Solutions Gro | | | | | | | | | |
| TOTAL | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

### TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| 1 Global Capital | | | | | | | | | |
| Beginning Balance | | | | | | | | | 303,230.35 |
| **Total for 1 Global Capital** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| CapCall | | | | | | | | | |
| Beginning Balance | | | | | | | | | 30,992.00 |
| **Total for CapCall** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

### TRANSACTION REPORT

#### February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| ROC Funding Group | | | | | | | | | |
| Beginning Balance | | | | | | | | | 83,402.35 |
| **Total for ROC Funding Group** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Yellowstone Capital | | | | | | | | | |
| Beginning Balance | | | | | | | | | 39,166.00 |
| **Total for Yellowstone Capital** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Yellowstone Capital | | | | | | | | | |
| Beginning Balance | | | | | | | | | 39,166.00 |
| **Total for Yellowstone Capital** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

## TRANSACTION REPORT

### February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| Midnight Advance Metropolitan C | | | | | | | | | |
| Beginning Balance | | | | | | | | | 47,515.00 |
| **Total for Midnight Advance Metropolitan C** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| Midnight Capital II | | | | | | | | | |
| Beginning Balance | | | | | | | | | 64,310.00 |
| **Total for Midnight Capital II** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| GTR Queen Loan | | | | | | | | | |
| Beginning Balance | | | | | | | | | 30,208.00 |
| **Total for GTR Queen Loan** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Kash Capital Loan | | | | | | | | | |
| Beginning Balance | | | | | | | | | 50,555.00 |
| **Total for Kash Capital Loan** | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>Truth Technologies, Inc.</u>          Case Number: <u>9:18-bk-05608-FMD</u>

Reporting Period beginning <u>February 1, 2019</u>          Period ending <u>February 28, 2019</u>

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ ___ N/A ___ | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ ___ N/A ___ | (a) |
| PLUS: Inventory Purchased During Month | $ ___ N/A ___ | |
| MINUS: Inventory Used or Sold | $ ___ N/A ___ | |
| PLUS/MINUS: Adjustments or Write-downs | $ ___ N/A ___ | * |
| Inventory on Hand at End of Month | $ ___ N/A ___ | |

METHOD OF COSTING INVENTORY: _____ N/A _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
_____ N/A _____

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| N/A % | N/A % | N/A % | N/A % = | N/A 100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** ___ N/A _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: ___ N/A _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____ N/A _____

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ ___ 13,676.18 ___ | (a)(b) |
| MINUS: Depreciation Expense | $ ___ 0.00 ___ | |
| PLUS: New Purchases | $ ___ 0.00 ___ | |
| PLUS/MINUS: Adjustments or Write-downs | $ ___ 0.00 ___ | * |
| Ending Monthly Balance | $ ___ 13,676.18 ___ | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____ N/A _____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Truth Technologies, Inc.       Case Number: 9:18-bk-5608-FMD

Reporting Period beginning February 1, 2019       Period ending  February 28, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Wells Fargo                       BRANCH: _____

ACCOUNT NAME:   Debtor In Possession            ACCOUNT NUMBER:  2818864171

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $      59,942.89 | |
| Plus Total Amount of Outstanding Deposits | $      0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $      0.00 | * |
| Minus Service Charges | $      0.00 | |
| Ending Balance per Check Register | $      74,547.71 | **(a) |

*Debit cards are used by   N/A  SEE ATTACHED

**If Closing Balance is negative, provide explanation:   N/A

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$    N/A            Transferred to Payroll Account
$    N/A            Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## TRUTH TECHNOLOGIES, INC.

**1016 Wells Fargo Checking-4171, Period Ending 02/28/2019**

**RECONCILIATION REPORT**

Reconciled on: 03/08/2019

Reconciled by: lisa@noackmitchellcpa.com null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 59,942.89 |
| Checks and payments cleared (55) | -118,641.37 |
| Deposits and other credits cleared (13) | 133,246.19 |
| Statement ending balance | 74,547.71 |
| | |
| Register balance as of 02/28/2019 | 74,547.71 |
| Cleared transactions after 02/28/2019 | 0.00 |
| Uncleared transactions after 02/28/2019 | 21,681.06 |
| Register balance as of 03/08/2019 | 96,228.77 |

### Details

Checks and payments cleared (55)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2019 | Check | 1138 | John Hosie | -500.00 |
| 02/01/2019 | Expense | | | -16.00 |
| 02/04/2019 | Expense | | CITI Card | -679.00 |
| 02/04/2019 | Expense | | CITI Card | -601.62 |
| 02/04/2019 | Expense | | CITI Card | -3,262.45 |
| 02/04/2019 | Expense | | Newtek Business Credit | -4,052.00 |
| 02/04/2019 | Expense | | CITI Card | -343.75 |
| 02/04/2019 | Expense | | CITI Card | -125.80 |
| 02/04/2019 | Expense | | CITI Card | -204.16 |
| 02/05/2019 | Expense | | CITI Card | -174.00 |
| 02/05/2019 | Expense | | CITI Card | -14.99 |
| 02/06/2019 | Expense | | | -16.00 |
| 02/06/2019 | Expense | | Rackspace | -21,816.60 |
| 02/06/2019 | Expense | | CITI Card | -12.11 |
| 02/07/2019 | Expense | | | -2,670.00 |
| 02/08/2019 | Expense | | | -15.00 |
| 02/11/2019 | Expense | | | -45.00 |
| 02/11/2019 | Expense | | Logic | -6,000.00 |
| 02/11/2019 | Expense | | CITI Card | -939.65 |
| 02/11/2019 | Expense | | CITI Card | -507.40 |
| 02/11/2019 | Expense | | CITI Card | -52.00 |
| 02/12/2019 | Expense | | | -16.00 |
| 02/13/2019 | Expense | | Vonage | -90.00 |
| 02/14/2019 | Check | 1143 | | -4,875.00 |
| 02/14/2019 | Expense | | MCS | -4,079.27 |
| 02/14/2019 | Expense | | Wells Fargo | -9,782.00 |
| 02/14/2019 | Expense | | Wells Fargo | -3,025.37 |
| 02/14/2019 | Expense | | Wells Fargo | -60.00 |
| 02/14/2019 | Expense | | | -45.00 |
| 02/15/2019 | Check | 1136 | Synovus Bnak | -5,000.00 |
| 02/19/2019 | Expense | | Vonage | -86.05 |
| 02/19/2019 | Transfer | | | -1,000.00 |
| 02/19/2019 | Expense | | | -16.00 |
| 02/19/2019 | Expense | | | -16.00 |
| 02/20/2019 | Expense | | | -45.00 |
| 02/20/2019 | Expense | | CITI Card | -1,652.01 |
| 02/20/2019 | Expense | | CITI Card | -2,568.72 |
| 02/20/2019 | Expense | | Logic | -6,000.00 |
| 02/21/2019 | Expense | | CITI Card | -661.00 |
| 02/21/2019 | Expense | | CITI Card | -102.99 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/21/2019 | Check | 1140 | Synovus Bnak | -10,460.58 |
| 02/22/2019 | Expense | | CITI Card | -31.93 |
| 02/22/2019 | Expense | | CITI Card | -1,973.96 |
| 02/25/2019 | Expense | | CITI Card | -20.32 |
| 02/25/2019 | Expense | | | -16.00 |
| 02/25/2019 | Expense | | CITI Card | -679.00 |
| 02/25/2019 | Expense | | CITI Card | -1,725.66 |
| 02/26/2019 | Expense | | | -16.00 |
| 02/27/2019 | Expense | | Wells Fargo | -9,782.00 |
| 02/27/2019 | Expense | | Wells Fargo | -3,025.37 |
| 02/27/2019 | Expense | | Wells Fargo | -60.00 |
| 02/27/2019 | Expense | | AT&T | -246.61 |
| 02/27/2019 | Check | 1145 | | -2,920.00 |
| 02/27/2019 | Expense | | | -16.00 |
| 02/28/2019 | Expense | | CITI Card | -6,500.00 |

| Total | | | | -118,641.37 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/02/2019 | Deposit | | JTC Group | 350.00 |
| 02/08/2019 | Deposit | | Vera Financial DAC (Ex. Lawr… | 9,857.93 |
| 02/10/2019 | Deposit | | Knightshead Holdings Ltd. | 3,580.32 |
| 02/12/2019 | Deposit | | SP Capital International, S.A. | 1,667.50 |
| 02/14/2019 | Deposit | | Logic | 5,975.00 |
| 02/19/2019 | Deposit | | SIMSL - Steamship Insurance… | 3,982.00 |
| 02/19/2019 | Deposit | | Elavon, Inc. (a U.S. Bancorp … | 17,436.00 |
| 02/22/2019 | Transfer | | | 2,798.30 |
| 02/22/2019 | Deposit | | Ecoban Finance Limited | 2,400.00 |
| 02/25/2019 | Deposit | | Reuters Limited (UK) | 70,357.38 |
| 02/26/2019 | Deposit | | CME - Chicago Mercantile Ex… | 3,600.00 |
| 02/26/2019 | Receive Payment | | MUFG Alternative Fund Servi… | 6,000.00 |
| 02/27/2019 | Deposit | | La Estrella | 5,241.76 |

| Total | | | | 133,246.19 |
|-------|--|--|--|------------|

**Additional Information**

Uncleared checks and payments after 02/28/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2019 | Expense | | Newtek Business Credit | -4,052.00 |
| 03/04/2019 | Expense | | | -16.00 |
| 03/04/2019 | Expense | | | -16.00 |
| 03/05/2019 | Check | 1142 | Regions Loan | -5,856.20 |
| 03/05/2019 | Check | 1141 | Regions Loan | -10,516.76 |

| Total | | | | -20,456.96 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 02/28/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2019 | Deposit | | Intertrust Group B.V. | 23,197.50 |
| 03/04/2019 | Deposit | | Associacion Popular de Ahorr… | 18,940.52 |

| Total | | | | 42,138.02 |
|-------|--|--|--|-----------|

# Wells Fargo Business Choice Checking

Account number:  **2818864171**  ■  February 1, 2019 - February 28, 2019  ■  Page 1 of 5



TRUTH TECHNOLOGIES
DEBTOR IN POSSESSION
CH11 CASE #18-05608 (FLMITAMP)
2341 CHESHIRE LN
NAPLES FL 34109-3373

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $59,942.89 |
| Deposits/Credits | 133,246.19 |
| Withdrawals/Debits | - 118,641.37 |
| **Ending balance on 2/28** | **$74,547.71** |
| Average ledger balance this period | $38,423.60 |

Account number:  **2818864171**
**TRUTH TECHNOLOGIES**
**DEBTOR IN POSSESSION**
**CH11 CASE #18-05608 (FLMITAMP)**
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: **2818864171** ■ February 1, 2019 - February 28, 2019 ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/1 | | WT F60201485162000 Rbs Internationa /Org=Jtc (Jersey) Limited Office Accoun Srf# F60201485162000 Trn#190201090447 Rfb# | 350.00 | | |
| 2/1 | | Wire Trans Svc Charge - Sequence: 190201090447 Srf# F60201485162000 Trn#190201090447 Rfb# | | 16.00 | |
| 2/1 | 1138 | Check | | 500.00 | 59,776.89 |
| 2/4 | | Citi Card Online Payment 190203 132873408289321 Egide Thein | | 125.80 | |
| 2/4 | | Citi Card Online Payment 190203 122874438789455 Egide Thein | | 204.16 | |
| 2/4 | | Citi Card Online Payment 190203 152873407320159 Egide Thein | | 343.75 | |
| 2/4 | | Citi Card Online Payment 190203 122873405095290 Egide Thein | | 601.62 | |
| 2/4 | | Citi Card Online Payment 190203 112873401322810 Egide Thein | | 679.00 | |
| 2/4 | | Citi Card Online Payment 190203 132874431683430 Egide Thein | | 3,262.45 | |
| 2/4 | < | Business to Business ACH Debit - Newtek S Bus Fin Purchase 190204 52566589 Egide Thein | | 4,052.00 | 50,508.11 |
| 2/5 | | Citi Card Online Payment 190204 142874439405086 Egide Thein | | 14.99 | |
| 2/5 | | Citi Card Online Payment 190204 112874439920247 Egide Thein | | 174.00 | 50,319.12 |
| 2/6 | | WT Fed#01103 Danske Bank A/S /Org=Vera Financial Dac Srf# 2019020400272177 Trn#190206006800 Rfb# 35Ji-90351387612 | 9,857.93 | | |
| 2/6 | | Wire Trans Svc Charge - Sequence: 190206006800 Srf# 2019020400272177 Trn#190206006800 Rfb# 35Ji-90351387612 | | 16.00 | |
| 2/6 | | Citi Card Online Payment 190205 142874440626571 Egide Thein | | 12.11 | |
| 2/6 | | Rackspace US Inc Batch Pmts 030-34972793161 Truth Technologies Inc | | 21,816.60 | 38,332.34 |
| 2/7 | | Withdrawal Made In A Branch/Store | | 2,670.00 | 35,662.34 |
| 2/8 | | WT Fed#03307 Butterfield Bank ( /Org=Knighthead Annuity Life Assurance Srf# F3S1902087623800 Trn#190208076692 Rfb# | 3,580.32 | | |
| 2/8 | | Wire Trans Svc Charge - Sequence: 190208076692 Srf# F3S1902087623800 Trn#190208076692 Rfb# | | 15.00 | 39,227.66 |
| 2/11 | | Wire Trans Svc Charge - Sequence: 190211046784 Srf# 0066647042647618 Trn#190211046784 Rfb# | | 45.00 | |
| 2/11 | | WT Fed#00302 Butterfield Bank ( /Ftr/Bnf=Logic Srf# 0066647042647618 Trn#190211046784 Rfb# | | 6,000.00 | |
| 2/11 | | Citi Card Online Payment 190210 142879450406989 Egide Thein | | 52.00 | |
| 2/11 | | Citi Card Online Payment 190210 122880876293550 Egide Thein | | 507.40 | |
| 2/11 | | Citi Card Online Payment 190210 162879453010027 Egide Thein | | 939.65 | 31,683.61 |
| 2/12 | | WT Fed#09272 Banco Panameno DE /Org=Sp Capital Internacional SA Srf# 0212648155009378 Trn#190212108147 Rfb# License Fee Invo | 1,667.50 | | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 190212108147 Srf# 0212648155009378 Trn#190212108147 Rfb# License Fee Invo | | 16.00 | 33,335.11 |
| 2/13 | | Vonage America Vonage 190212 1924957 Truth *Technologies | | 90.00 | 33,245.11 |
| 2/14 | | WT Seq153200 WF Return Wires IN Proc /Org= Srf# Wfw190214-001598 Trn#190214153200 Rfb# | 5,975.00 | | |
| 2/14 | | Wire Trans Svc Charge - Sequence: 190214146029 Srf# 0066647045572168 Trn#190214146029 Rfb# | | 45.00 | |
| 2/14 | | Truth Technologi WF Payroll 190215 7219028 Payroll Invoice | | 60.00 | |
| 2/14 | | Wells Fargo Busi Tax Col Payroll - Napl 7219028 | | 3,025.37 | |
| 2/14 | | Truth Technologi WF Payroll 190215 5827953 Payroll DD | | 9,782.00 | |
| 2/14 | | WT Fed#06654 Cayman National Ba /Ftr/Bnf=McS Ltd Srf# 0066647045572168 Trn#190214146029 Rfb# | | 4,079.27 | |
| 2/14 | 1143 | Check | | 4,875.00 | 17,353.47 |
| 2/15 | 1136 | Check | | 5,000.00 | 12,353.47 |
| 2/19 | | WT F50215684847000 Royal Bank of SC /Org=Steamship Insurance Mgmt Serv Ltd Srf# F50215684847000 Trn#190219004884 Rfb# | 3,982.00 | | |
| 2/19 | | WT Fed#01375 Deutsche Bank AG /Org=Elavon Financial Services Srf# 0219287124001689 Trn#190219035586 Rfb# | 17,436.00 | | |
| 2/19 | | Wire Trans Svc Charge - Sequence: 190219004884 Srf# F50215684847000 Trn#190219004884 Rfb# | | 16.00 | |
| 2/19 | | Wire Trans Svc Charge - Sequence: 190219035586 Srf# 0219287124001689 Trn#190219035586 Rfb# | | 16.00 | |

Account number: **2818864171**   ■ February 1, 2019 - February 28, 2019   ■ Page 3 of 5



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|------------------|--------------------|--------------------|
| 2/19 | | Online Transfer to Thein E Ref #Ib05T9x75Z Checking Correction Consultant for Tti Payment | | 1,000.00 | |
| 2/19 | | Vonage America Vonage 190216 2656702 Truth *Technologies | | 86.05 | 32,653.42 |
| 2/20 | | Wire Trans Svc Charge - Sequence: 190220147228 Srf# 006664705109710 Trn#190220147228 Rfb# | | 45.00 | |
| 2/20 | | WT Fed#07449 Butterfield Bank ( /Ftr/Bnf=8033265086 Srf# 006664705109710 Trn#190220147228 Rfb# | | 6,000.00 | |
| 2/20 | | Citi Card Online Payment 190219 112888825143074 Egide Thein | | 1,652.01 | |
| 2/20 | | Citi Card Online Payment 190219 142888824627554 Egide Thein | | 2,568.72 | 22,387.69 |
| 2/21 | | Citi Card Online Payment 190220 142888870325269 Egide Thein | | 102.99 | |
| 2/21 | | Citi Card Online Payment 190220 132888870729528 Egide Thein | | 661.00 | |
| 2/21 | 1140 | Check | | 10,460.58 | 11,163.12 |
| 2/22 | | Edeposit IN Branch/Store 02/22/19 01:25:04 Pm 2470 Vanderbilt Beach Rd Naples FL 4171 | 2,798.30 | | |
| 2/22 | | Edeposit IN Branch/Store 02/22/19 03:10:19 Pm 2470 Vanderbilt Beach Rd Naples FL 2271 | 2,400.00 ✓ | | |
| 2/22 | | Citi Card Online Payment 190221 112888871329650 Egide Thein | | 31.93 | |
| 2/22 | | Citi Card Online Payment 190221 162889986734493 Egide Thein | | 1,973.96 | 14,355.53 |
| 2/25 | | WT Fed#06862 Citibank N.A. /Org=Reuters Limited Srf# S0690560Bd8A01 Trn#190225013822 Rfb# | 70,357.38 ✓ | | |
| 2/25 | | Wire Trans Svc Charge - Sequence: 190225013822 Srf# S0690560Bd8A01 Trn#190225013822 Rfb# | | 16.00 | |
| 2/25 | | Citi Card Online Payment 190222 142888871843149 Egide Thein | | 20.32 | |
| 2/25 | | Citi Card Online Payment 190224 152891253221490 Egide Thein | | 679.00 | |
| 2/25 | | Citi Card Online Payment 190222 122891251924148 Egide Thein | | 1,725.66 | 82,271.93 |
| 2/26 | | Chicago Mercanti 39851 EFT-00000042517 AL Users~SE*38*0084~Ge*0001*4065834~Iea*0001*0040 | 3,600.00 ✓ | | |
| 2/26 | | WT F3S190226955840 Butterfield Bank /Org=Mufg Alternative Fund Services (CA Srf# F3S1902269558400 Trn#190226092660 Rfb# 1001F02190570458 | 6,000.00 ✓ | | |
| 2/26 | | Wire Trans Svc Charge - Sequence: 190226092660 Srf# F3S1902269558400 Trn#190226092660 Rfb# 1001F02190570458 | | 16.00 | 91,855.93 |
| 2/27 | | WT F60227421948000 Rbc Royal Bank ( /Org=Estrella America Vba Srf# F60227421948000 Trn#190227173933 Rfb# | 5,241.76 ✓ | | |
| 2/27 | | Wire Trans Svc Charge - Sequence: 190227173933 Srf# F60227421948000 Trn#190227173933 Rfb# | | 16.00 | |
| 2/27 | | Truth Technologi WF Payroll 190228 7219028 Payroll Invoice | | 60.00 | |
| 2/27 | | Wells Fargo Busi Tax Col Payroll - Napl 7219028 | | 3,025.37 | |
| 2/27 | | Truth Technologi WF Payroll 190228 5914102 Payroll DD | | 9,782.00 | |
| 2/27 | 1145 | Cashed Check | | 2,920.00 | |
| 2/27 | | ATT Payment 022619 081901011Epayr Egide Thein | | 246.61 | 81,047.71 |
| 2/28 | | Citi Card Online Payment 190227 152895137117194 Egide Thein | | 6,500.00 | 74,547.71 |
| **Ending balance on 2/28** | | | | | **74,547.71** |
| **Totals** | | | **$133,246.19** | **$118,641.37** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1136 | 2/15 | 5,000.00 | 1140 * | 2/21 | 10,460.58 | 1145 * | 2/27 | 2,920.00 |
| 1138 * | 2/1 | 500.00 | 1143 * | 2/14 | 4,875.00 | | | |

* *Gap in check sequence.*

Account number:  **2818864171**  ■  February 1, 2019 - February 28, 2019  ■  Page 4 of 5



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019 - 02/28/2019 | | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | | |
| · Average ledger balance | | $7,500.00 | $38,424.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 6 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | | 10 | 0 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | | |

wxiwx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 37 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
   register or transfers into                        $ _____
   your account which are not                        $ _____
   shown on your statement.                        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Truth Technologies, Inc.          Case Number: 9:18-bk-05608-FMD

Reporting Period beginning February 1, 2019          Period ending February 28, 2019

NAME OF BANK:  Wells Fargo                    BRANCH: _____

ACCOUNT NAME:   Debtor In Possession _____

ACCOUNT NUMBER:    2818864171 _____

PURPOSE OF ACCOUNT:        OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| SEE ATTACHED | | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                              $ _____

# TRUTH TECHNOLOGIES, INC.

### TRANSACTION REPORT
### February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo Checking-4171** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 59,942.89 |
| 02/01/2019 | Check | 1138 | No | John Hosie | CHECK 1138 | 1016 Wells Fargo Checking-4171 | 6515 Payroll Expenses:Employee Benefits | -500.00 | 59,442.89 |
| 02/01/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190201090447 SRF# F60201485162000 TRN#190201090447 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 59,426.89 |
| 02/02/2019 | Deposit | | No | JTC Group | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 350.00 | 59,776.89 |
| 02/04/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190203 152873407320159 EGIDE THEIN GSuite | 1016 Wells Fargo Checking-4171 | 6110 Computer Expenses:Software Supplies | -343.75 | 59,433.14 |
| 02/04/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190203 132873408289321 EGIDE THEIN Grasshopper | 1016 Wells Fargo Checking-4171 | 6050 Operating Expenses:Telephone, Fax & Internet | -125.80 | 59,307.34 |
| 02/04/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190203 122874438789455 EGIDE THEIN | 1016 Wells Fargo Checking-4171 | 6110 Computer Expenses:Software Supplies | -204.16 | 59,103.18 |
| 02/04/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190203 122873405095290 EGIDE THEIN Logmein | 1016 Wells Fargo Checking-4171 | 6030 Operating Expenses:Dues & Subscriptions | -601.62 | 58,501.56 |
| 02/04/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190203 112873401322810 EGIDE THEIN | 1016 Wells Fargo Checking-4171 | 6015 Operating Expenses:Marketing | -679.00 | 57,822.56 |
| 02/04/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190203 132874431683430 EGIDE THEIN Amazon Web | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | -3,262.45 | 54,560.11 |
| 02/04/2019 | Expense | | No | Newtek Business Credit | BUSINESS TO BUSINESS ACH Newtek S Bus Fin PURCHASE 190204 52566589      Egide Thein | 1016 Wells Fargo Checking-4171 | 2305 Newtek Loan #5848585001 | -4,052.00 | 50,508.11 |
| 02/05/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190204 112874439920247 EGIDE THEIN Atlassian Software | 1016 Wells Fargo Checking-4171 | 6110 Computer Expenses:Software Supplies | -174.00 | 50,334.11 |
| 02/05/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190204 142874439405086 EGIDE THEIN Adobe Software | 1016 Wells Fargo Checking-4171 | 6110 Computer Expenses:Software Supplies | -14.99 | 50,319.12 |
| 02/06/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190206006800 SRF# 2019020400272177 TRN#190206006800 RFB# 35JI-90351387612 | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 50,303.12 |
| 02/06/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190205 142874440626571 EGIDE THEIN AOL Service | 1016 Wells Fargo Checking-4171 | 6050 Operating Expenses:Telephone, Fax & Internet | -12.11 | 50,291.01 |
| 02/06/2019 | Expense | | No | Rackspace | RACKSPACE US INC BATCH PMTS      030-34972793161 Truth Technologies Inc | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | -21,816.60 | 28,474.41 |
| 02/07/2019 | Expense | | No | | WITHDRAWAL MADE IN A BRANCH/STORE | 1016 Wells Fargo Checking-4171 | 3150 Shareholder | -2,670.00 | 25,804.41 |
| 02/08/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190208076692 SRF# F3S1902087623800 TRN#190208076692 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -15.00 | 25,789.41 |
| 02/08/2019 | Deposit | | No | Vera Financial DAC (Ex. Lawrence Life) | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 9,857.93 | 35,647.34 |
| 02/10/2019 | Deposit | | No | Knightshead Holdings Ltd. | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 3,580.32 | 39,227.66 |
| 02/11/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190211046784 SRF# 0066647042647618 TRN#190211046784 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -45.00 | 39,182.66 |
| 02/11/2019 | Expense | | No | Logic | WT FED#00302 BUTTERFIELD BANK ( /FTR/BNF=IOGIC 0066647042647618 TRN#190211046784 RFB# | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | -6,000.00 | 33,182.66 |
| 02/11/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190210 162879453010027 EGIDE THEIN Robert Half Lawyer | 1016 Wells Fargo Checking-4171 | 6205 Professional Fees:Legal Fees | -939.65 | 32,243.01 |
| 02/11/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190210 122880876293550 EGIDE THEIN Linkedin Job Posting | 1016 Wells Fargo Checking-4171 | 6015 Operating Expenses:Marketing | -507.40 | 31,735.61 |
| 02/11/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190210 142879450406989 EGIDE THEIN Github Software | 1016 Wells Fargo Checking-4171 | 6110 Computer Expenses:Software Supplies | -52.00 | 31,683.61 |
| 02/12/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190212108147 SRF# 0212648155009378 TRN#190212108147 RFB# LICENSE FEE INVO | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 31,667.61 |
| 02/12/2019 | Deposit | | No | SP Capital International, S.A. | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 1,667.50 | 33,335.11 |

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| 02/13/2019 | Expense | | No | Vonage | VONAGE AMERICA VONAGE 190212 1924957 TRUTH *TECHNOLOGIES | 1016 Wells Fargo Checking-4171 | 6050 Operating Expenses:Telephone, Fax & Internet | -90.00 | 33,245.11 |
| 02/14/2019 | Expense | | No | Wells Fargo | WELLS FARGO BUSI TAX COL PAYROLL - NAPL 7219028 | 1016 Wells Fargo Checking-4171 | 6530 Payroll Expenses:Payroll Taxes | -3,025.37 | 30,219.74 |
| 02/14/2019 | Expense | | No | MCS | WT FED#06654 CAYMAN NATIONAL BA /FTR/BNF=MCS Ltd SRF# 0066647045572168 TRN#190214146029 RFB# | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | -4,079.27 | 26,140.47 |
| 02/14/2019 | Deposit | | No | Logic | WT SEO153200 WF RETURN WIRES IN PROC /ORG= SRF# WFW190214-001598 TRN#190214153200 RFB# | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | 5,975.00 | 32,115.47 |
| 02/14/2019 | Expense | | No | Wells Fargo | Truth Technologi WF PAYROLL 190215 7219028 PAYROLL INVOICE | 1016 Wells Fargo Checking-4171 | 6540 Payroll Expenses:Payroll Service Fees | -60.00 | 32,055.47 |
| 02/14/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190214146029 SRF# 0066647045572168 TRN#190214146029 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -45.00 | 32,010.47 |
| 02/14/2019 | Check | 1143 | No | | CHECK 1143 | 1016 Wells Fargo Checking-4171 | 6530 Payroll Expenses:Payroll Taxes | -4,875.00 | 27,135.47 |
| 02/14/2019 | Expense | | No | Wells Fargo | Truth Technologi WF PAYROLL 190215 5827953 PAYROLL DD | 1016 Wells Fargo Checking-4171 | 6505 Payroll Expenses:Salaries & Wages | -9,782.00 | 17,353.47 |
| 02/15/2019 | Check | 1136 | No | Synovus Bnak | CHECK 1136 | 1016 Wells Fargo Checking-4171 | 2303 Synovus Loan | -5,000.00 | 12,353.47 |
| 02/19/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190219035586 SRF# 021928712400116 89 TRN#190219035586 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 12,337.47 |
| 02/19/2019 | Deposit | | No | SIMSL - Steamship Insurance Management Services Limited | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 3,982.00 | 16,319.47 |
| 02/19/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190219004884 SRF# F5021568484700 0 TRN#190219004884 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 16,303.47 |
| 02/19/2019 | Expense | | No | Vonage | VONAGE AMERICA VONAGE 190216 2656702 TRUTH *TECHNOLOGIES | 1016 Wells Fargo Checking-4171 | 6050 Operating Expenses:Telephone, Fax & Internet | -86.05 | 16,217.42 |
| 02/19/2019 | Deposit | | No | Elavon, Inc. (a U.S. Bancorp Company) | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 17,436.00 | 33,653.42 |
| 02/19/2019 | Transfer | | No | | ONLINE TRANSFER TO THEIN E REF #IB05T9X75Z CHECKING CORRECTION CONSULTANT FOR TTI PAYMENT | 1016 Wells Fargo Checking-4171 | 3150 Shareholder | -1,000.00 | 32,653.42 |
| 02/20/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190219 112888825143074 EGIDE THEIN Robert Half Lawyer | 1016 Wells Fargo Checking-4171 | 6205 Professional Fees:Legal Fees | -1,652.01 | 31,001.41 |
| 02/20/2019 | Expense | | No | Logic | WT FED#07449 BUTTERFIELD BANK ( /FTR/BNF=8033265086 SRF# 0066647051097109 TRN#190220147228 RFB# | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | -6,000.00 | 25,001.41 |
| 02/20/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190219 142888842627554 EGIDE THEIN Rackspace | 1016 Wells Fargo Checking-4171 | 6135 Computer Expenses:Computer Hosting | -2,568.72 | 22,432.69 |
| 02/20/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190220147228 SRF# 0066647051097109 TRN#190220147228 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -45.00 | 22,387.69 |
| 02/21/2019 | Check | 1140 | No | Synovus Bnak | CHECK 1140 | 1016 Wells Fargo Checking-4171 | 2303 Synovus Loan | -10,460.58 | 11,927.11 |
| 02/21/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190220 132888870729528 EGIDE THEIN Hartford | 1016 Wells Fargo Checking-4171 | 6401 Insurance:Workers Compensation Insurance | -661.00 | 11,266.11 |
| 02/21/2019 | Expense | | No | CITI Card | Office Depot | 1016 Wells Fargo Checking-4171 | 6040 Operating Expenses:Office Supplies | -102.99 | 11,163.12 |
| 02/22/2019 | Deposit | | No | Ecoban Finance Limited | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 2,400.00 | 13,563.12 |
| 02/22/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190221 162889986734493 EGIDE THEIN Naples Accelerator | 1016 Wells Fargo Checking-4171 | 6041 Operating Expenses:Office Rent | -1,973.96 | 11,589.16 |
| 02/22/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190221 112888871329650 EGIDE THEIN | 1016 Wells Fargo Checking-4171 | 6310 Business Travel:Travel | -31.93 | 11,557.23 |
| 02/22/2019 | Transfer | | No | | | 1016 Wells Fargo Checking-4171 | 1009 Florida Community Bank | 2,798.30 | 14,355.53 |
| 02/25/2019 | Deposit | | No | Reuters Limited (UK) | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 70,357.38 | 84,712.91 |
| 02/25/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190225013822 SRF# S0690560BD8A01 TRN#190225013822 RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 84,696.91 |
| 02/25/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190222 142888871843149 EGIDE THEIN HP Ink | 1016 Wells Fargo Checking-4171 | 6040 Operating Expenses:Office Supplies | -20.32 | 84,676.59 |
| 02/25/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190224 152891253221490 EGIDE THEIN WBN Marketing | 1016 Wells Fargo Checking-4171 | 6015 Operating Expenses:Marketing | -679.00 | 83,997.59 |
| 02/25/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190222 122891251924148 | 1016 Wells Fargo Checking-4171 | 6205 Professional Fees:Legal Fees | -1,725.66 | 82,271.93 |

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/26/2019 | Expense | | No | | EGIDE THEIN Robert Half WIRE TRANS SVC CHARGE - SEQUENCE: 190226092660 SRF#  F3S1902269558400 TRN#190226092660  RFB# 1001F02190570458 | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 82,255.93 |
| 02/26/2019 | Deposit | | No | CME - Chicago Mercantile Exchange | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 3,600.00 | 85,855.93 |
| 02/26/2019 | Payment | | No | MUFG  Alternative Fund Services (Cayman) Limited | | 1016 Wells Fargo Checking-4171 | 1150 Accounts Receivable:Allowance for Bad Debt | 6,000.00 | 91,855.93 |
| 02/27/2019 | Expense | | No | | WIRE TRANS SVC CHARGE - SEQUENCE: 190227173933 SRF#   F60227421948000 TRN#190227173933  RFB# | 1016 Wells Fargo Checking-4171 | 6020 Operating Expenses:Bank Service Charges | -16.00 | 91,839.93 |
| 02/27/2019 | Deposit | | No | La Estrella | | 1016 Wells Fargo Checking-4171 | 12000 Undeposited Funds | 5,241.76 | 97,081.69 |
| 02/27/2019 | Expense | | No | Wells Fargo    . | Truth Technologi WF PAYROLL 190228 7219028        PAYROLL INVOICE | 1016 Wells Fargo Checking-4171 | 6540 Payroll Expenses:Payroll Service Fees | -60.00 | 97,021.69 |
| 02/27/2019 | Expense | | No | AT&T | ATT        Payment  022619 081901011EPAYR  EGIDE THEIN | 1016 Wells Fargo Checking-4171 | 6050 Operating Expenses:Telephone, Fax & Internet | -246.61 | 96,775.08 |
| 02/27/2019 | Expense | | No | Wells Fargo | WELLS FARGO BUSI TAX COL PAYROLL - NAPL 7219028 | 1016 Wells Fargo Checking-4171 | 6530 Payroll Expenses:Payroll Taxes | -3,025.37 | 93,749.71 |
| 02/27/2019 | Expense | | No | Wells Fargo | Truth Technologi WF PAYROLL 190228 5914102        PAYROLL DD | 1016 Wells Fargo Checking-4171 | 6505 Payroll Expenses:Salaries & Wages | -9,782.00 | 83,967.71 |
| 02/27/2019 | Check | 1145 | No | | CASHED CHECK | 1016 Wells Fargo Checking-4171 | 6505 Payroll Expenses:Salaries & Wages | -2,920.00 | 81,047.71 |
| 02/28/2019 | Expense | | No | CITI Card | CITI CARD ONLINE PAYMENT 190227 152895137117194 EGIDE THEIN Tradeshow | 1016 Wells Fargo Checking-4171 | 6015 Operating Expenses:Marketing | -6,500.00 | 74,547.71 |
| **Total for Wells Fargo Checking-4171** | | | | | | | | **$14,604.82** | |
| **TOTAL** | | | | | | | | **$14,604.82** | |

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Truth Technologies, Inc.        Case Number: 9:18-bk-5608-FMD

Reporting Period beginning February 1, 2019        Period ending February 28, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Florida Community Bank        BRANCH: _____

ACCOUNT NAME:   DBA General Fintech Inc.        ACCOUNT NUMBER:   1633276800

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 2,798.30 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 **(a) |

*Debit cards are used by   N/A  SEE ATTACHED

**If Closing Balance is negative, provide explanation:  N/A

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$    N/A            Transferred to Payroll Account
$    N/A            Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### TRUTH TECHNOLOGIES, INC.

**1009 Florida Community Bank, Period Ending 02/28/2019**

**RECONCILIATION REPORT**

Reconciled on: 03/08/2019

Reconciled by: lisa@noackmitchellcpa.com null

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,798.30 |
| Checks and payments cleared (1) | -2,798.30 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 02/28/2019 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/22/2019 | Transfer | | | -2,798.30 |
| Total | | | | -2,798.30 |



**FLORIDA COMMUNITY BANK**
866.764.0006 • FloridaCommunityBank.com
26381 S. Tamiami Trail, Suite 200, Bonita Springs, FL 34134
*Return Service Requested*

TRUTH TECHNOLOGIES, INC
AKA GENERAL FINTECH, INC
5621 STRAND BLVD 305
NAPLES FL 34110-7307

Last statement: January 31, 2019
This statement: February 28, 2019
Total days in statement period: 28

Page:      1 of 2
XXXXXX6800
( 1)

Direct inquiries to:
Local Branch, 239 552-1820

Florida Community Bank, N.A.
2325 Vanderbilt Beach RD
Naples FL 34109

---

** Closed Account · Final Statement

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6800 | Beginning balance | $2,798.30 |
| Enclosures | 1 | Total additions | .00 |
| | | Total subtractions | 2,798.30 |
| | | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-15 | Debit Memo | 2,798.30 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 2,798.30 | 02-15 | 0.00 | | |

*Thank you for banking with Florida Community Bank, N.A.*

PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION.
FLORIDA COMMUNITY BANK
1255 TAMIAMI TRAIL, PORT CHARLOTTE, FL 33953 • TELEPHONE: 1 (866) 764-0006

Member
**FDIC**


EQUAL HOUSING
LENDER

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Truth Technologies, Inc.          Case Number: 9:18-bk-05608-FMD

Reporting Period beginning February 1, 2019      Period ending February 28, 2019

NAME OF BANK:  Florida Community Bank      BRANCH: _____

ACCOUNT NAME:  DBA General Fintech Inc. _____

ACCOUNT NUMBER:  1633276800 _____

PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                    $ _____

# TRUTH TECHNOLOGIES, INC.

TRANSACTION REPORT

February 2019

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Florida Community Bank** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 2,798.30 |
| 02/22/2019 | Transfer | | No | | | 1009 Florida Community Bank | 1016 Wells Fargo Checking-4171 | -2,798.30 | 0.00 |
| **Total for Florida Community Bank** | | | | | | | | **$ -2,798.30** | |
| **TOTAL** | | | | | | | | **$ -2,798.30** | |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: Truth Technologies, Inc.          Case Number: 9:18-bk-05608-FMD

Reporting Period beginning February 1, 2019          Period ending February 28, 2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____N/A_____          BRANCH: _____N/A_____

ACCOUNT NAME: _____N/A_____          ACCOUNT NUMBER: _____N/A_____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $      N/A_____ | |
| Plus Total Amount of Outstanding Deposits | $      N/A_____ | |
| Minus Total Amount of Outstanding Checks and other debits | $      N/A_____ | * |
| Minus Service Charges | $      N/A_____ | |
| Ending Balance per Check Register | $      N/A_____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____N/A_____
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: <u>Truth Technologies, Inc.</u>    Case Number: <u>9:18-bk-05608-FMD</u>

Reporting Period beginning <u>February 1, 2019</u>    Period ending <u>February 28, 2019</u>

NAME OF BANK: <u>    N/A    </u>    BRANCH: <u>    N/A    </u>

ACCOUNT NAME: <u>    N/A    </u>

ACCOUNT NUMBER: <u>    N/A    </u>

PURPOSE OF ACCOUNT: <u>    PAYROLL    </u>

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| N/A  | N/A          | N/A   | N/A     | N/A    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                      $  N/A

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: <u>Truth Technologies, Inc.</u>          Case Number: <u>9:18-bk-05608-FMD</u>

Reporting Period beginning <u>February 1, 2019</u>          Period ending <u>February 28, 2019</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____<u>N/A</u>_____          BRANCH: _____<u>N/A</u>_____

ACCOUNT NAME: _____<u>N/A</u>_____          ACCOUNT NUMBER: ____<u>N/A</u>_____
PURPOSE OF ACCOUNT: _____<u>TAX</u>_____

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ N/A |  |
| Plus Total Amount of Outstanding Deposits | $ N/A |  |
| Minus Total Amount of Outstanding Checks and other debits | $ N/A | * |
| Minus Service Charges | $ N/A |  |
| Ending Balance per Check Register | $ N/A | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____<u>N/A</u>_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: Truth Technologies, Inc.          Case Number: 9:18-bk-05608-FMD

Reporting Period beginning February 1, 2019      Period ending February 28, 2019

NAME OF BANK: _____N/A_____        BRANCH: _____N/A_____

ACCOUNT NAME: _____N/A_____

ACCOUNT NUMBER: ____N/A_____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| N/A | N/A | N/A | N/A | N/A |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                    $  N/A

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | |

TOTAL                                                                N/A          (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

TOTAL                              $   N/A                    (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____
                                                        N/A
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)     $    N/A**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: Truth Technologies, Inc.        Case Number: 9:18-bk-05608-FMD

Reporting Period beginning February 1, 2018        Period ending February 28, 2019

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| See July Report | | | 4,333.85 | 6/30/2018 | Q2 18 |
| See August Report | | | 6,384.16 | 6/30/2018 | Q2 18 |
| See September Report | | | 2,416.67 | 9/30/2018 | Q3 18 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 13,134.68 | | |

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: Truth Technologies, Inc.          Case Number: 9:18-bk-05608-FMD

Reporting Period beginning February 1, 2019       Period ending February 28, 2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 2 | 0 |
| Number hired during the period | 2 | 0 |
| Number terminated or resigned during period | 2 | 0 |
| Number of employees on payroll at end of period | 2 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| ADPI Agency | 877-677-0428 | UB-0J610959-18 | | 1/11/20 | See Attached |
| HUB International NE | 203-337-1800 | 711015200-0002 | | 4/08/19 | See Attached |
| HUB International NE | 203-337-1800 | 711015200-0002 | | 4/08/19 | See Attached |
| HUB International NE | 203-337-1800 | W1845C180401 | | 4/08/19 | See Attached |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

### ATTACHMENT 8

MOR-15

Insurance Bill                                      Page    1



**THE HARTFORD**
Billing Company:
Hartford Fire Insurance Company

Pay Online: www.thehartford.com/servicecenter
For Customer Service Call: 1-866-467-8730
7 a.m. to 7 p.m. Central Time (Mon – Fri)

Report Claims 24 hours a day: 1-800-327-3636

*PAID 2.10.19 VISA*

**Bill Date: 01/18/19**                           **Billing Account #: 15637935**

| To Pay in Full: $661.00 | Minimum Due: $661.00 | Due Date: 02/11/19 |

If your payment is not received by the due date, a late fee of $10.00 will be assessed.

Named Insured:  TRUTH TECHNOLOGIES INC
Your Agent:     GULFSHORE INSURANCE INC/PHS

## ACCOUNT SUMMARY

| | | IMPORTANT MESSAGES |
|---|---|---|
| Previous Account Balance | | • Thank you for placing your insurance with The Hartford. |
| Payments & Adjustments | $0.00 | |
| Premium Activity | $661.00 | |
| New Fee(s) | $0.00 | |
| Account Balance | $661.00 | |

## TRANSACTION DETAILS (since your last bill)

| Transaction Date | Transaction Description | Policy # | Policy Type | Payments/ Adjustments | Premium Activity | Fee Activity |
|---|---|---|---|---|---|---|
| 01/11/19 | New Business | 21WECAC6JGB | Workers Compensation | | $661.00 | |
| | | | TOTALS | $0.00 | $661.00 | $0.00 |

Thank you for selecting The Hartford.  We appreciate your business.

Please detach here and insert with your payment. Write the account number on the check and make payable to **The Hartford**.

Check below and **complete reverse side** to request:
☐ Address Changes

Account Number: **15637935**

Amount
Enclosed: _____

| Payment Due Date | 02/11/19 |
|---|---|
| Pay In Full | Minimum Due |
| $661.00 | $661.00 |

**Mail Payments To:**

The Hartford
P O Box 660916
Dallas, TX 75266-0916

MB  01  000290  68334  B  1  D
TRUTH TECHNOLOGIES INC
5621 STRAND BLVD STE 305
NAPLES, FL 34110-7307

2115637935272282570000006610000000066100081000b

87666377 01/18/19 09 21 15637935 34 NU57

(Policy Provisions: WC000000C)

## INFORMATION PAGE
### WORKERS COMPENSATION AND EMPLOYERS LIABILITY POLICY
**INSURER:** The Hartford Casualty Insurance Company
ONE HARTFORD PLAZA HARTFORD CT 06155



THE
HARTFORD

NCCI Company Number:    14397
Company Code: 3

|  | Suffix | |
|---|---|---|
| | LARS | RENEWAL |

**POLICY NUMBER:**    21 WEC AC6JGB
**Previous Policy Number:**    New

1. **Named Insured and Mailing Address:**    TRUTH TECHNOLOGIES, INC.
   (No., Street, Town, State, Zip Code)    5621 STRAND BLVD STE 305
   NAPLES FL 34110

   **FEIN Number:** 54-1826824

   **State Identification Number(s):**

   **The Named Insured is:** Corporation
   **Business of Named Insured:** Computer Terminal and Other Computer Peripheral Equipment Manufacturing
   **Other workplaces not shown above:** See Endorsement - WC990366

2. **Policy Period:**    **From** 01/11/19    **To**    01/11/20    ANNUAL
   12:01 a.m., Standard time at the insured's mailing address.

   **Producer's Name:**    GULFSHORE INSURANCE INC/PHS
   4100 GOODLETTE ROAD NORTH
   NAPLES FL 34103

   **Producer's Code:**    21228257
   **Issuing Office:**    THE HARTFORD BUSINESS SERVICE CENTER
   3600 WISEMAN BLVD
   SAN ANTONIO TX 78251
   (866) 467-8730

   Total Estimated Annual Premium:    $661
   Deposit Premium:
   Policy Minimum Premium:    $298 FL (Includes Increased Limit Min. Prem.)

Audit Period: ANNUAL    Installment Term: Full Pay (100%Down)
The policy is not binding unless countersigned by our authorized representative.

Countersigned by    *Susan L. Castaneda*    01/10/19
Authorized Representative    Date

**Form WC 00 00 01 A**    (1) Printed in U.S.A.    Page 1 (Continued on next page)
**Process Date:** 01/10/19    **Policy Expiration Date:** 01/11/20

**INFORMATION PAGE (Continued)**                    Policy Number: 21 WEC AC6JGB

3. **A. Workers Compensation Insurance:** Part one of the policy applies to the Workers Compensation Law of the states
   listed here: FL

   **B. Employers Liability Insurance:** Part Two of the policy applies to work in each state listed in Item 3.A.
   The limits of our liability under Part Two are:

   | | | |
   |---|---|---|
   | Bodily injury by Accident | $1,000,000 | each accident |
   | Bodily injury by Disease | $1,000,000 | policy limit |
   | Bodily injury by Disease | $1,000,000 | each employee |

   **C. Other States Insurance:** Part Three of the policy applies to the states, if any , listed here:

   ALL STATES EXCEPT NORTH DAKOTA, OHIO, WASHINGTON, WYOMING, U.S.TERRITORIES AND STATES
   DESIGNATED IN ITEM 3.A. OF THE INFORMATION PAGE.

   **D. This policy includes these endorsements and schedule:**

   SEE ENDORSEMENT-WC 99 03 68

4. **The premium for this policy will be determined by our Manuals of Rules, Classifications, Rates and Rating
   Plans.   All information required below is subject to verification and change by audit.**

| Classifications Code Number and Description | Premium Basis Total Estimated Annual Remuneration | Rates Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|
| Total Standard Premium | | | $470 |
| Expense Constant | | | $160 |
| Terrorism Risk Insurance Program Reauthorization Act Disclosure Endorsement | | | $31 |
| Estimated Annual Premium (before Surcharges) | | | $661 |

*See the attached Schedule(s) of Operations for Location and State Level Premium Information

| | |
|---|---|
| Total Estimated Annual Premium: | $661 |
| Deposit Premium: | |
| Policy Minimum Premium: | $298 FL (Includes Increased Limit Min. Prem.) |

**Interstate/Intrastate Identification Number:** Refer to Schedule of Operations

NAICS: 334118

**Labor Contractors Policy Number:**                    SIC:

Form WC 00 00 01 A    (1)  Printed in U.S.A.            Page 2
Process Date: 01/10/19                        Policy Expiration Date: 01/11/20

Truth Technologies, Inc
5621 Strand Blvd Suite 305
Naples, FL 34112
(941) 460-3088

January 4, 2019

Re:   Broker of Agent – for Travelers Indemnity Company of America.
      WC Renewal Effective 1-11-2019
      Policy# IHUB0J61095918

Dear Broker,

This confirms that as of January 11th, 2019 we have appointed Gulfshore Insurance, Inc. as our exclusive insurance as our agent insurance broker with respect to our insurance program. The appointment of Gulfshore Insurance, Inc rescinds all previous appointments and the authority contained herein shall remain in full force until canceled in writing. It is requested that the customary ten (10) day waiting period be waived and that recognition of this authority be immediate.

This letter also constitutes your authority to furnish Gulfshore Insurance, Inc representatives with all information they may request as it pertains to our insurance contracts, rates, rating schedules, surveys, reserves, retentions, and all other financial data they wish to obtain for the insurance program to which this letter applies. In addition, Gulfshore Insurance, Inc. has no responsibility for any deficiencies in the insurance program to which this letter applies until they have had a reasonable opportunity to conduct a review and to provide us with their recommendations.

It is further understood that Gulfshore Insurance. Inc. will not be responsible for any return or additional premium resulting from the transaction effective prior to the appointment date noted above. In the interim and until the expiration of our current policies, Gulfshore Insurance, Inc. will service our insurance program as it was structured by our previous insurance holder.

Sincerely,

EGIDE THEIN

TRUTTEC-01                    NPINTO

**ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
08/03/2018

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER License # BR-767175 | CONTACT NAME: | |
|---|---|---|
| Hub International Northeast Limited 777 Commerce Drive Fairfield, CT 06825 | PHONE (A/C, No, Ext): (203) 337-1800 | FAX (A/C, No): (203) 337-1840 |
| | E-MAIL ADDRESS: | |
| | INSURER(S) AFFORDING COVERAGE | NAIC # |
| | INSURER A : Atlantic Specialty Ins. Co. | 27154 |
| INSURED | INSURER B : Lloyd's of London | 15792 |
| Truth Technologies, Inc. 5621 Strand Blvd., Ste 305 Naples, FL 34110 | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES          CERTIFICATE NUMBER:          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY** X | | | 711015200-0002 | 04/08/2018 | 04/08/2019 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE  X  OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 500,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | X  POLICY   PRO-JECT   LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** | | | 711015200-0002 | 04/08/2018 | 04/08/2019 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY   SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | X HIRED AUTOS ONLY  X NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB   OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB   CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED   RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**   Y / N | | | | | | PER STATUTE   OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | Professional Liab | | | W1845C180401 | 04/08/2018 | 04/08/2019 | Each Claim | 2,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Certificate issued as evidence of insurance only.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Truth Technologies Inc. 5621 Strand Blvd, Ste 305 Naples, FL 34110 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |

ACORD 25 (2016/03)          © 1988-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD



Emma L. Blanco
*CPSR*
*Account Manager*

P 239.659.8873
F 239.213.2803

*EBlanco@GulfshoreInsurance.com*

Truth Technologies, Inc
5621 Strand Blvd Suite 305
Naples, FL 34112
(941) 460-3088

January 4, 2019

Re:  Broker of Agent – for Travelers Indemnity Company of America.
     WC Renewal Effective 1-11-2019
     Policy# IHUB0J61095918

Dear Broker,

This confirms that as of January 11th, 2019 we have appointed Gulfshore Insurance, Inc. as our exclusive insurance as our agent insurance broker with respect to our insurance program. The appointment of Gulfshore Insurance, Inc rescinds all previous appointments and the authority contained herein shall remain in full force until canceled in writing. It is requested that the customary ten (10) day waiting period be waived and that recognition of this authority be immediate.

This letter also constitutes your authority to furnish Gulfshore Insurance, Inc representatives with all information they may request as it pertains to our insurance contracts, rates, rating schedules, surveys, reserves, retentions, and all other financial data they wish to obtain for the insurance program to which this letter applies. In addition, Gulfshore Insurance, Inc. has no responsibility for any deficiencies in the insurance program to which this letter applies until they have had a reasonable opportunity to conduct a review and to provide us with their recommendations.

It is further understood that Gulfshore Insurance. Inc. will not be responsible for any return or additional premium resulting from the transaction effective prior to the appointment date noted above. In the interim and until the expiration of our current policies, Gulfshore Insurance, Inc. will service our insurance program as it was structured by our previous insurance holder.

Sincerely,

EGIDE THEIN

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

The company took an office at the Naples Accelerator.  The plan is to locate 2-3 engineers there to maintain our

network of servers and do necessary development.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.